**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Alcides Enrique SIERRA–HERNAN-
DEZ, Defendant–Appellant.**

No. 06–40646

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 1, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Alcides Enrique Sierra–Hernandez (Sierra) appeals his guilty-plea conviction and 15–month sentence for being found in the United States after being removed, in violation of 8 U.S.C. § 1326. Sierra contends that the district court erred in imposing a sentencing enhancement for his prior conviction for possession of cocaine, in light of *Lopez v. Gonzales*, —— U.S. ——, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006). Because Sierra has completed the confinement portion of his sentence, any argument that the prison term should be reduced is moot and the only portion of the sentence remaining for consideration is his term of supervised release. As the Government notes, however, Sierra has been deported. Because Sierra would is barred from returning to the United States, and because there is no indication that Sierra has waived his right to be present for resentencing, his challenge to the validity of his sentence is moot. *See United States v. Rosenbaum–Alanis*, 483 F.3d 381, 383 (5th Cir.2007). The appeal is therefore DISMISSED as to this ground.

Sierra also argues, in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), that the 15–month term of imprisonment imposed in his case exceeds the statutory maximum sentence allowed for the § 1326(a) offense charged in his indictment. He challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. Sierra's constitutional challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although he contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi*, we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, 546 U.S. 919, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Sierra properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review. His conviction is thus AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.